**UNITED STATES of America,
Appellee,**

v.

**Harry K. KAHALE, Harold Richard
Graham, and Gregory C.
Scarlato, Defendants,**

**Mitchell Reisman, Defendant-Appellant.**

14-3377-cr

United States Court of Appeals,
Second Circuit.

November 21, 2016

FOR PLAINTIFF-APPELLANT: Amy Busa (Tanya Y. Hill, on the brief), Assis-

tant United States Attorneys, for Robert L. Capers, United States Attorney for the Eastern District of New York, Brooklyn, NY.

FOR DEFENDANT-APPELLANT: Mitchell Reisman, pro se, Mt. Laurel, NJ.

PRESENT: José A. Cabranes, Rosemary S. Pooler, Circuit Judges, John G. Koeltl,* District Judge.

## SUMMARY ORDER

Appellant Mitchell Reisman, proceeding *pro se*, appeals from the District Court's order denying his petition for a writ of error *coram nobis*, in which he challenged an order of restitution that was imposed as a part of his sentence following his 2010 conviction for mail and wire fraud. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review the denial of a writ of error *coram nobis* for abuse of discretion, but conduct a *de novo* review with respect to whether the district court applied the proper legal standard. *United States v. Mandanici*, 205 F.3d 519, 524 (2d Cir. 2000). "To obtain *coram nobis* relief, the petitioner 'must demonstrate 1) there are circumstances compelling such action to achieve justice, 2) sound reasons exist for failure to seek appropriate earlier relief, and 3) the petitioner continues to suffer legal consequences from his conviction that may be remedied by granting of the writ.'" *Id.* (quoting *Fleming v. United States*, 146 F.3d 88, 90 (2d Cir. 1998)). *Coram nobis* is not a substitute for appeal and relief is strictly limited to those cases in which fundamental errors have rendered the prior proceeding invalid. *Foont*

---

* Judge John G. Koeltl, of the United States District Court for the Southern District of New York, sitting by designation.

*v. United States*, 93 F.3d 76, 78 (2d Cir. 1996). It "is an 'extraordinary remedy' available only in rare cases." *Kovacs v. United States*, 744 F.3d 44, 54 (2d Cir. 2014) (quoting *United States v. Morgan*, 346 U.S. 502, 511, 74 S.Ct. 247, 98 L.Ed. 248 (1954)).

Here, the District Court applied the proper legal standard and acted well within its discretion in determining that there were no circumstances warranting *coram nobis* relief. Reisman was convicted of wire and mail fraud that resulted in pecuniary loss, mandating restitution under the Mandatory Victims Restitution Act ("MVRA"). *See* 18 U.S.C. § 3663A(c)(1)(A). The MVRA "requires the sentencing court to impose restitution ... without consideration of the economic circumstances of the defendant." *See United States v. Catoggio*, 326 F.3d 323, 326 (2d Cir. 2003) (internal quotation marks omitted). That Reisman could not afford to pay restitution in full is thus not even relevant to the ordering of restitution under the MVRA, let alone some kind of "fundamental" error that "rendered the proceeding itself irregular and invalid." *Foont*, 93 F.3d at 78 (internal quotation marks omitted). Moreover, Reisman has identified no reason for his failure to challenge the restitution order in his prior direct appeal. *See United States v. Graham*, 477 Fed.Appx. 818 (2d Cir. 2012) (summary order) (rejecting Reisman's challenges to his conviction). Finally, we have already rejected, on direct appeal, Reisman's challenge to the sufficiency of the evidence supporting his conviction, *id.* at 824–25, and Reisman's reiteration of that challenge here fares no better.

## CONCLUSION

We have considered all of Reisman's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the order of the District Court and **DENY** Reisman's motion to submit additional exhibits on appeal.